**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Alejandro DEL BOSQUE, Defendant–Appellant.**

No. 03–40789.

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Feb. 5, 2004.

Paula Camille Offenhauser, Assistant US Attorney, James Lee Turner, Julia Bowen Stern, Assistant US Attorney, Houston, TX, for Plaintiff–Appellee.

Roland E. Dahlin, II, Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Houston, TX, for Defendant–Appellant.

Before JOLLY, JONES, and WIENER, Circuit Judges.

PER CURIAM.*

Defendant–Appellant Alejandro Del Bosque appeals his conviction on his guilty

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

plea to a charge of possession with intent to distribute approximately two kilograms of cocaine. The district court sentenced Del Bosque to sixty months imprisonment and four years supervised release.

Del Bosque asserts that the district court's failure to inform him at FED. R.CRIM. P. 11 colloquy that he was subject to a statutory minimum sentence was plain error that affected his substantial rights. He argues that we should vacate his plea because the error is of constitutional magnitude and rendered his plea invalid.

Del Bosque's Rule 11 challenge is raised for the first time on appeal and is subject to review for plain error only. *United States v. Vonn,* 535 U.S. 55, 59, 122 S.Ct. 1043, 152 L.Ed.2d 90 (2002). Accordingly, he must show: (1) an error, (2) that is clear and obvious, and (3) that affects his substantial rights. *United States v. Reyes,* 300 F.3d 555, 558 (5th Cir.2002). Even if these factors are established, however, we will not correct the forfeited error unless, in our discretion, we conclude that "the error seriously affects the fairness, integrity, or public reputation of judicial proceedings." *Id.*

Rule 11(b)(1)(I), FED. R.CRIM. P., requires the district court to advise a defendant of the mandatory minimum penalty provided by law. We have held previously that an omission during the FED. R.CRIM. P. 11 colloquy of the applicable mandatory minimum sentence may constitute reversible error. *See United States v. Still,* 102 F.3d 118, 122 (5th Cir.1996); *United States v. Watch,* 7 F.3d 422, 429 (5th Cir.1993). Such an omission does not, however, require automatic reversal. *See, e.g., United States v. Johnson,* 1 F.3d 296, 303–04 (5th Cir.1993) (*en banc*). The determination is

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

a fact sensitive inquiry. *See Johnson,* 1 F.3d at 303 n. 31.

Under the circumstances presented in the instant case, the district court's omission does not warrant reversal. Del Bosque has not shown that the error "seriously affects the fairness, integrity, or public reputation of judicial proceedings." *Reyes,* 300 F.3d at 558. Accordingly, the judgment of the district court is, in all respects,

AFFIRMED.